## Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  1-1

**Case No.:**  12-80220-JRS

**Case Name:**   WEINSTOCK & SCAVO, P.C.

**For Period Ending:**   06/30/2022

**Trustee Name:**   (300340) William J. Layng

**Date Filed (f) or Converted (c):**   12/04/2012 (f)

**§ 341(a) Meeting Date:**   01/07/2013

**Claims Bar Date:**   04/10/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS<br>SunTrust operating account; over drawn | 192.45 | 0.00 | | 0.00 | FA |
| 2 | ACCOUNTS RECEIVABLE<br>Accounts receivable | 6,516,805.00 | 6,516,805.00 | | 802,753.00 | 97,247.00 |
| 3 | LIQUIDATED DEBTS OWING DEBTOR<br>Complaint Damages against Michelle McCabe; sheriff unable to locate defendant for service | 4,654.09 | 4,654.09 | | 0.00 | FA |
| 4 | LIQUIDATED DEBTS OWING DEBTOR<br>Complaint for damages against Janet DeLaurentis; case never served and was dismissed | 8,395.94 | 8,395.94 | | 0.00 | FA |
| 5 | LIQUIDATED DEBTS OWING DEBTOR<br>Complaint for damages agasint Melinda Burch; dismissed for want of prosecution by Fulton State Court | 10,485.34 | 10,485.34 | | 0.00 | FA |
| 6 | LIQUIDATED DEBTS OWING DEBTOR<br>Complaint against Charleton Carlos Lester; Lester sued Weinstock & Scovo for malpractice and this is a counterclaim for bills not paid; on appeal to the Georgia Court of Appeals;  case returned to trial court; trial held and jury ruled for W&S on malpractice claim but did not award anything to W&S on its claim against Charleton Carlos Lester | Unknown | 32,552.17 | | 0.00 | FA |
| 7 | LIQUIDATED DEBTS OWING DEBTOR<br>Other firm cases taken on contingency basis(schedule provided to Chapter 7 Trustee); value unknown;  all of these cases were taken by the attorneys representing the contingent fee clients and the debtor has no claim to any of the recoveries. | 2,543,059.00 | 2,543,059.00 | | 0.00 | FA |
| 8 | LIQUIDATED DEBTS OWING DEBTOR (u)<br>Refund for overcharge from Verizon Wireless | 2.38 | 2.38 | | 2.38 | FA |
| 9 | LIQUIDATED DEBTS OWING DEBTOR (u)<br>Refund of Siemens Financial Services, Inc over payment | 0.00 | 386.64 | | 386.64 | FA |
| 10* | TAX REFUNDS (u)<br>2018 Georgia Department of Revenue tax refund (See Footnote) | 0.00 | 1,590.27 | | 1,590.27 | FA |
| 11* | VOID (u)<br>2019 tax refund (See Footnote) | VOID | VOID | VOID | VOID | VOID |
| 12* | RESIDENCE, BUILDING, LAND (u)<br>2225 Wallace Road, Atlanta, GA 30331 transferred to the bankruptcy estate per a court order entered in adversary case number 19-05234-JRS at docket number 36.<br>   The resident in this property has been ejected per court order.  The trustee is cleaning up the property and should have it on the market the week of September 27. 2021. (See Footnote) | 0.00 | 111,000.00 | | 830,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Page: 1-2

**Case No.:** 12-80220-JRS

**Case Name:** WEINSTOCK & SCAVO, P.C.

**For Period Ending:** 06/30/2022

**Trustee Name:** (300340) William J. Layng

**Date Filed (f) or Converted (c):** 12/04/2012 (f)

**§ 341(a) Meeting Date:** 01/07/2013

**Claims Bar Date:** 04/10/2013

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13* | RESIDENCE, BUILDING, LAND (u)<br>1226 Byewood Lane SW, Atlanta, GA 30310 transferred to the bankruptcy estate per a court order entered in adversary case number 19-05234-JRS at docket number 36. (See Footnote) | 0.00 | 60,962.13 | | 145,000.00 | FA |
| 14* | RESIDENCE, BUILDING, LAND (u)<br>1529 Bellflower Court, Stone Mountain, GA 30088 transferred to the bankruptcy estate per a court order entered in adversary case number 19-05234-JRS at docket number 36. (See Footnote) | 0.00 | 0.00 | OA | 0.00 | FA |
| 15* | RESIDENCE, BUILDING, LAND (u)<br>1876 Wedgewood Drive, Stone Mountain, GA 30088 transferred to the bankruptcy estate per a court order entered in adversary case number 19-05234-JRS at docket number 36. (See Footnote) | 0.00 | 38,000.00 | OA | 0.00 | FA |
| 16* | TAX REFUNDS (u)<br>Net operating loss (See Footnote) | 0.00 | 10,000.00 | | 10,133.61 | FA |
| 16 | Assets Totals (Excluding unknown values) | **$9,083,594.20** | **$9,337,892.96** | | **$1,789,865.90** | **$97,247.00** |

RE PROP# 10    2018 Georgia Department of Revenue tax refund

RE PROP# 11    2019 tax refund

RE PROP# 12    2225 Wallace Road, Atlanta, GA 30331 transferred to the bankruptcy estate per a court order entered in adversary case number 19-05234-JRS at docket number 36.
The resident in this property has been ejected per court order. The trustee is cleaning up the property and should have it on the market the week of September 27. 2021.

RE PROP# 13    1226 Byewood Lane, Atlanta, GA 30310 transferred to the bankruptcy estate per a court order entered in adversary case number 19-05234-JRS at docket number 36.

RE PROP# 14    1529 Bellflower Court, Stone Mountain, GA 30088 transferred to the bankruptcy estate per a court order entered in adversary case number 19-05234-JRS at docket number 36.

RE PROP# 15    1876 Wedgewood Drive, Stone Mountain, GA 30088 transferred to the bankruptcy estate per a court order entered in adversary case number 19-05234-JRS at docket number 36.

RE PROP# 16    Net operating loss

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:  1-3

**Case No.:**  12-80220-JRS

**Case Name:**  WEINSTOCK & SCAVO, P.C.

**For Period Ending:**  06/30/2022

**Trustee Name:**  (300340) William J. Layng

**Date Filed (f) or Converted (c):**  12/04/2012 (f)

**§ 341(a) Meeting Date:**  01/07/2013

**Claims Bar Date:**  04/10/2013

**Major Activities Affecting Case Closing:**

7.14.2022: The only remaining is an account receivable reduced to a judgment that is part of a third party's litigation to foreclose the house owned by the person  the estate has the account receivable/judgment against. The estate has answered the litigation and there is no dispute as to the amount of validity of the estate's judgment.  The trustee has no control over this litigation.

9-21-2021; In regard to asset number 12, 2225 Wallace Road, Atlanta, GA:  The resident in this property has been ejected per court order.  The trustee is cleaning up the property and should have it on the market the week of September 27. 2021.

6-19-2021; The trustee is collecting accounts receivable

6-22-2020; The trustee is collecting accounts receivable

7-17-19: The trustee is collecting accounts receivable

7-14-18: The trustee is collecting accounts receivable

7-12-17: The trustee is collecting accounts receivable

7-11-16: The trustee is collecting accounts receivable

7-17-15: The trustee is collecting accounts receivable

7-23-14: The trustee is collecting accounts receivable

7-16-13: The trustee is collecting accounts receivable

**Initial Projected Date Of Final Report (TFR):**  01/07/2014            **Current Projected Date Of Final Report (TFR):**  11/15/2023

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-1

| | |
|---|---|
| **Case No.:** | 12-80220-JRS |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. |
| **Taxpayer ID #:** | **-***7263 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/17/13 | {2} | Marsha L Combs-Skinner, Chapter 13 Trustee | payment on a/r | 1121-000 | 75.80 | | 75.80 |
| 01/17/13 | {2} | M. A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 175.80 |
| 01/17/13 | {2} | Erin Invicta Everly | payment on a/r | 1121-000 | 1,000.00 | | 1,175.80 |
| 01/18/13 | {2} | Claibourne H Darden, III | payment in full of his a/r | 1121-000 | 264.37 | | 1,440.17 |
| 01/18/13 | {2} | Adam M Goodman, Trustee | payment on a/r; 3121 & 3125 Piedmont Rd NE LLC | 1121-000 | 815.37 | | 2,255.54 |
| 01/18/13 | {2} | Adam M Goodman, Trustee | payment on Ronald S Zieve a/r | 1121-000 | 19,845.75 | | 22,101.29 |
| 01/28/13 | {2} | Erin Invicta Everly | payment on a/r | 1121-000 | -1,000.00 | | 21,101.29 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 21,091.29 |
| 02/06/13 | {2} | M.A. Gaviola | Payment on a/r | 1121-000 | 100.00 | | 21,191.29 |
| 02/06/13 | {2} | The Preserves at Northpointe Townhome | Payment on a/r/ | 1121-000 | 1,929.00 | | 23,120.29 |
| 02/07/13 | {2} | McConnell, Sneed & Cohen, LLC | payment on a/r | 1121-000 | 7,500.00 | | 30,620.29 |
| 02/07/13 | {2} | Erin Invicta Everly | Reversed Deposit Rev. 2 Reversed Deposit 100001 3 payment on a/r | 1121-000 | 1,000.00 | | 31,620.29 |
| 02/07/13 | {2} | Erin Invicta Everly | Reversed Deposit 100001 3 payment on a/r | 1121-000 | -1,000.00 | | 30,620.29 |
| 02/15/13 | {2} | Adam M Goodman, Trustee | payment on a/r | 1121-000 | 50.81 | | 30,671.10 |
| 02/15/13 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 30,771.10 |
| 02/15/13 | {2} | Adam M Goodman, Trustee | payment on a/r | 1121-000 | 1,236.72 | | 32,007.82 |
| 02/27/13 | {2} | Marsha L Combs-Skinner | payment on a/r/ Shannon Kohr | 1121-000 | 74.32 | | 32,082.14 |
| 02/27/13 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 32,182.14 |
| 02/28/13 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | 38.14 | 32,144.00 |
| 03/08/13 | {2} | Adam M  Goodman, Trustee | a/r; 3121 & 3125 Piedmont Road NE; Curtis Leigh Jones and Jennifer Anne Jones | 1121-000 | 50.81 | | 32,194.81 |
| 03/08/13 | {2} | Marsha L Combs-Skinner, Trustee | a/r; Shannon Rae Kohr | 1121-000 | 74.18 | | 32,268.99 |
| 03/08/13 | {2} | Marsha L Combs-Skinner, Trustee | a/r Shannon Raw Kohr | 1121-000 | 91.90 | | 32,360.89 |
| 03/08/13 | {2} | Adam M Goodman, Trustee | a/r: Ronald S Zieve; Curtis Leigh Jones and Jennifer Anne Jones | 1121-000 | 1,236.70 | | 33,597.59 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.94 | 33,551.65 |
| 04/03/13 | {2} | M.A. Gaviola | Payment on a/r | 1121-000 | 100.00 | | 33,651.65 |
| 04/03/13 | {2} | Marsha L Combs-Skinner, Trustee | Payment on a/r Shannon Kohr | 1121-000 | 489.47 | | 34,141.12 |
| 04/04/13 | {2} | Adam M Goodman, Trustee | Payment on a/r (3121 & 3125 Piedmont Road NE LLC on Curtis Leigh and Jennifer Jones chapter 13 case | 1121-000 | 50.81 | | 34,191.93 |
| 04/04/13 | {2} | Adam M Goodman, Trustee | Payment on a/r for Ronald S Zieve on Curtis Leigh and Jennifer Jones chapter 13 case | 1121-000 | 1,236.70 | | 35,428.63 |
| 04/09/13 | 101 | International  Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/09/2013 FOR CASE #12-80220 Voided on 04/11/2013 | 2300-000 | | 37.96 | 35,390.67 |

**Page Subtotals:** $35,522.71     $132.04

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-2

| | | |
|---|---|---|
| **Case No.:** | 12-80220-JRS | |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. | |
| **Taxpayer ID #:** | **-***7263 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/11/13 | 101 | International Sureties, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 04/09/2013 FOR CASE #12-80220 Voided: check issued on 04/09/2013 | 2300-000 | | -37.96 | 35,428.63 |
| 04/30/13 | {2} | M. A. Gaviola | Payment on a/r | 1121-000 | 100.00 | | 35,528.63 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.75 | 35,474.88 |
| 05/03/13 | {2} | Mallards Landing Group HOA | payment in full of a/r/ | 1121-000 | 1,802.77 | | 37,277.65 |
| 05/06/13 | {2} | Marsha L Combs-Skinner, Trustee | Shannon Kohr; case no. 08-90594; payment from chapter 13 trustee on a/r/ | 1121-000 | 3.45 | | 37,281.10 |
| 05/06/13 | {2} | Adam M Goodman, Trustee | 3121 & 3125 Piedmont Road NE LLC; Curtis Leigh and Jennifer Ann Jones 09-11352 debtors; payment on a/r from chapter 13 tr | 1121-000 | 50.81 | | 37,331.91 |
| 05/06/13 | {2} | Adam M Goodman, Trustee | Ronald S Zieve; Curtis Leigh and Jennifer Anne Jones 09-11352; payment from chapter 13 tr on a/r. | 1121-000 | 1,236.72 | | 38,568.63 |
| 05/22/13 | {2} | M.A. Gaviola | Payment on a/r | 1121-000 | 100.00 | | 38,668.63 |
| 05/29/13 | {2} | Lisa Burris | payment on a/r/ | 1121-000 | 505.50 | | 39,174.13 |
| 05/29/13 | {2} | Ms. Donna C Hamby | payment on a/r/ | 1121-000 | 3,000.00 | | 42,174.13 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 56.57 | 42,117.56 |
| 06/07/13 | {2} | Adam M Goodman, Tr | 3121 & 3125 Piedmont Road NE | 1121-000 | 50.81 | | 42,168.37 |
| 06/07/13 | {2} | Adam M Goodman, Trustee | Ronald S Zieve | 1121-000 | 1,236.68 | | 43,405.05 |
| 06/13/13 | {2} | Vicki M Leopold and Howard S Leopold | Payment of a/r/ | 1121-000 | 5,000.00 | | 48,405.05 |
| 06/17/13 | {2} | J Sandy Mishkin | payment on a/r | 1121-000 | 175.00 | | 48,580.05 |
| 06/17/13 | {2} | Theodore N Stapleton, Attorney at Law | payment on Joanne Holbrook a/r/ | 1121-000 | 2,414.87 | | 50,994.92 |
| 06/25/13 | {2} | M. A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 51,094.92 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 62.25 | 51,032.67 |
| 07/11/13 | {2} | Adam M Goodman, Trustee | Payment on a/r | 1121-000 | 50.81 | | 51,083.48 |
| 07/12/13 | {2} | M. A. Gaviola | payment on a/r | 1121-000 | 1,236.71 | | 52,320.19 |
| 07/23/13 | {2} | M. A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 52,420.19 |
| 07/25/13 | 102 | Theodore N Stapleton | per court order entered 7-17-13 at doc. no. 47 | 3210-000 | | 15,435.00 | 36,985.19 |
| 07/25/13 | 103 | Theodore N Stapleton, P.C. | Expenses allowed per court order entered 7-17-13 at doc. no. 47 | 3220-000 | | 138.92 | 36,846.27 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 78.03 | 36,768.24 |
| 08/05/13 | {2} | Adam M Goodman, Trustee | payment of a/r | 1121-000 | 101.62 | | 36,869.86 |
| 08/05/13 | {2} | Adam M Goodman, Trustee | payment of a/r | 1121-000 | 2,473.42 | | 39,343.28 |
| 08/05/13 | {2} | CPV Construction LLC | payment of a/r | 1121-000 | 4,000.00 | | 43,343.28 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.45 | 43,282.83 |
| 09/03/13 | {2} | M.A. Gaviola | payment on a/r/ | 1121-000 | 100.00 | | 43,382.83 |
| 09/03/13 | {2} | Dunham Legal Group LLC | payment of a/r of Dr Bruce Goldsweig | 1121-000 | 27,816.00 | | 71,198.83 |

**Page Subtotals:**  $51,655.17    $15,847.01

{ } Asset Reference(s)                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-3

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 12-80220-JRS | | **Trustee Name:** | | William J. Layng (300340) | |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. | | **Bank Name:** | | Mechanics Bank | |
| **Taxpayer ID #:** | **-***7263 | | **Account #:** | | ******8166 Checking Account | |
| **For Period Ending:** | 06/30/2022 | | **Blanket Bond (per case limit):** | | $31,475,000.00 | |
| | | | **Separate Bond (if applicable):** | | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/06/13 | {2} | Adam M Goodman, Trustee | payment of a/r/ | 1121-000 | 50.81 | | 71,249.64 |
| 09/06/13 | {2} | Adam M Goodman, Trustee | payment on a/r | 1121-000 | 1,236.70 | | 72,486.34 |
| 09/10/13 | {2} | M.A. Gaviola | payment of a/r | 1121-000 | 100.00 | | 72,586.34 |
| 09/13/13 | {2} | Tyler Andrew Graham  by Terry A Graham or Molly T Graham | payment of a/r | 1121-000 | 150.00 | | 72,736.34 |
| 09/17/13 | {2} | Granite Foods/Shanga Hankerson | payment of a/r | 1121-000 | 2,123.41 | | 74,859.75 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 94.65 | 74,765.10 |
| 10/08/13 | {2} | Muhammed A Muhammedi or Rozina Muhammedi | payment on a/r | 1121-000 | 367.16 | | 75,132.26 |
| 10/08/13 | {2} | Montevista Condominium Association, Inc | payment of a/r/ | 1121-000 | 1,435.63 | | 76,567.89 |
| 10/24/13 | {2} | M.A. Gaviola | Payment of a/r | 1121-000 | 100.00 | | 76,667.89 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 120.23 | 76,547.66 |
| 11/06/13 | {2} | Adam M Goodman, Trustee | Payment on a/r/ | 1121-000 | 90.13 | | 76,637.79 |
| 11/06/13 | {2} | Adam M Goodman, Trustee | payment on a/r/ | 1121-000 | 2,193.83 | | 78,831.62 |
| 11/08/13 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 78,931.62 |
| 11/14/13 | {2} | Jerry F Del Gaudio | payment of a/r | 1121-000 | 157,815.23 | | 236,746.85 |
| 11/14/13 | 104 | Theodore N Stapleton, P.C. | attorne for trustee fees per court order entered 11-13-13 at doc. no. 57 | 3210-000 | | 20,885.00 | 215,861.85 |
| 11/14/13 | 105 | Theodore N Stapleton, P.C. | atty for trustee expenses per court order entered 11-13-13 at doc. no. 57 | 3220-000 | | 180.78 | 215,681.07 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 190.37 | 215,490.70 |
| 12/10/13 | {2} | Adam M Goodman, Trustee | payment on a/r/ | 1121-000 | 50.81 | | 215,541.51 |
| 12/10/13 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 215,641.51 |
| 12/10/13 | {2} | Adam M Goodman, Trustee | payment on a/r/ | 1121-000 | 1,236.71 | | 216,878.22 |
| 12/12/13 | {2} | Bentley Place Unit Owners Association, Inc | payment of a/r | 1121-000 | 1,500.00 | | 218,378.22 |
| 12/19/13 | {2} | Montevista Condominium Association, Inc | Payment of a/r | 1121-000 | 1,000.00 | | 219,378.22 |
| 12/23/13 | {2} | Kristin M Howlett | Payment on a/r | 1121-000 | 3,200.00 | | 222,578.22 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 344.87 | 222,233.35 |
| 01/08/14 | {2} | Adam M Goodman, Trustee | Payment on a/r | 1121-000 | 50.81 | | 222,284.16 |
| 01/08/14 | {2} | Adam M Goodman, Trustee | Payment on a/r | 1121-000 | 1,236.70 | | 223,520.86 |
| 01/16/14 | {8} | Verizon Wireless Distribution | Refund for overpayment | 1229-000 | 2.38 | | 223,523.24 |
| 01/16/14 | {2} | M.A. Gaviola | pay on a/r | 1121-000 | 100.00 | | 223,623.24 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 331.73 | 223,291.51 |
| 02/10/14 | {2} | Adam M Goodman, Trustee | payment on a/r/ | 1121-000 | 50.81 | | 223,342.32 |
| 02/10/14 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 223,442.32 |
| 02/10/14 | {2} | Adam M Goodman, Trustee | payment on a/r/ | 1121-000 | 1,236.70 | | 224,679.02 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 300.89 | 224,378.13 |

**Page Subtotals:**    **$175,627.82**    **$22,448.52**

{ } Asset Reference(s)                                                                                      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-4

| | | |
|---|---|---|
| **Case No.:** | 12-80220-JRS | |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. | |
| **Taxpayer ID #:** | **-***7263 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/11/14 | {2} | Adam M Goodman, Trustee | payment on a/r | 1121-000 | 50.81 | | 224,428.94 |
| 03/11/14 | {2} | Adam M Goodman, trustee | payment of a/r/ | 1121-000 | 1,236.70 | | 225,665.64 |
| 03/26/14 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 225,765.64 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 313.03 | 225,452.61 |
| 04/08/14 | {2} | Adam M Goodman, Trustee | Payment on a/r | 1121-000 | 50.81 | | 225,503.42 |
| 04/08/14 | {2} | Adam M Goodman, Trustee | Payment on a/r | 1121-000 | 1,236.72 | | 226,740.14 |
| 04/28/14 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 226,840.14 |
| 04/28/14 | {2} | Mark B Williamson | payment of a/r/ | 1121-000 | 10,000.00 | | 236,840.14 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 347.70 | 236,492.44 |
| 05/05/14 | {2} | Adam M Goodman, Trustee | payment of a/r 3121 & 3125 Piedmont Rd LLC | 1121-000 | 51.65 | | 236,544.09 |
| 05/05/14 | {2} | Johnson Creek HOA, Inc | payment of a/r | 1121-000 | 500.00 | | 237,044.09 |
| 05/05/14 | {2} | Johnson Creek HOA, Inc | payment of a/r | 1121-000 | 500.00 | | 237,544.09 |
| 05/05/14 | {2} | Johson Creek HOA, Inc | payment of a/r | 1121-000 | 500.00 | | 238,044.09 |
| 05/05/14 | {2} | Adam M Goodman, Trustee | payment of a/r Ronald S Zieve | 1121-000 | 1,257.17 | | 239,301.26 |
| 05/21/14 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 | | 239,401.26 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 343.42 | 239,057.84 |
| 06/02/14 | {2} | Patrick Morgan | Payment on a/r/ | 1121-000 | 100.00 | | 239,157.84 |
| 06/05/14 | {2} | Adam M Goodman, Trustee | payment on a/r | 1121-000 | 50.98 | | 239,208.82 |
| 06/05/14 | {2} | Adam M Goodman, Trustee | payment on a/r | 1121-000 | 1,240.79 | | 240,449.61 |
| 06/16/14 | {2} | M. A. Gaviola | payment on a/r/ | 1121-000 | 100.00 | | 240,549.61 |
| 06/18/14 | 106 | Theodore N Stapleton, P.C. | attorney for trustee fees per court order dated 6-6-14 at doc. no. 69 | 3210-000 | | 31,645.00 | 208,904.61 |
| 06/18/14 | 107 | Theodore N Stapleton, P.c. | attorney for trustee expenses allowed per court order dated 6-6-14 at doc. no. 69 | 3220-000 | | 766.73 | 208,137.88 |
| 06/19/14 | {2} | Johnson Creek Homeowners Association, Inc | payment on a/r | 1121-000 | 500.00 | | 208,637.88 |
| 06/19/14 | {2} | Johnson Creek Homeowners Association, Inc | payment of a/r/ | 1121-000 | 500.00 | | 209,137.88 |
| 06/30/14 | {2} | Patrick K Mason | payment on a/r | 1121-000 | 100.00 | | 209,237.88 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 326.53 | 208,911.35 |
| 07/11/14 | {2} | Adam M Goodman, Trustee | payment on a/r | 1121-000 | 50.98 | | 208,962.33 |
| 07/11/14 | {2} | Adam M Goodman, Trustee | payment on a/r/ | 1121-000 | 1,240.80 | | 210,203.13 |
| 07/21/14 | {2} | Adam M Goodman, Trustee | payment on a/r/ | 1121-000 | 10.39 | | 210,213.52 |
| 07/21/14 | {2} | Adam M Goodman, Trustee | payment on a/r/ | 1121-000 | 252.95 | | 210,466.47 |
| 07/24/14 | {2} | M. A Gaviola | payment on a/r/ | 1121-000 | 100.00 | | 210,566.47 |
| 07/28/14 | {2} | Johnson Creek HOA, Inc | payment on a/r/ | 1121-000 | 500.00 | | 211,066.47 |
| 07/28/14 | {2} | Johnson Creek HOA, Inc | payment on a/r/ | 1121-000 | 500.00 | | 211,566.47 |
| 07/28/14 | {2} | Johnson Creek HOA, Inc | payment on a/r/ | 1121-000 | 500.00 | | 212,066.47 |
| 07/28/14 | {2} | Johnson Creek HOA, Inc | payment on a/r/ | 1121-000 | 500.00 | | 212,566.47 |
| 07/31/14 | {2} | Patrick K Mason | payment on a/r | 1121-000 | 100.00 | | 212,666.47 |

**Page Subtotals:** $22,030.75 $33,742.41

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-5

| Case No.: | 12-80220-JRS | Trustee Name: | William J. Layng (300340) |
|---|---|---|---|
| Case Name: | WEINSTOCK & SCAVO, P.C. | Bank Name: | Mechanics Bank |
| Taxpayer ID #: | **-***7263 | Account #: | ******8166 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $31,475,000.00 |
|  |  | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 331.93 | 212,334.54 |
| 08/08/14 | {2} | Johnson Creek Homeowners Association, Inc | payment on a/r/ | 1121-000 | 500.00 |  | 212,834.54 |
| 08/26/14 | {2} | M.A. Gaviola | payment on a/r | 1121-000 | 100.00 |  | 212,934.54 |
| 08/26/14 | {2} | Patrick K Mason | payment on a/r/ | 1121-000 | 100.00 |  | 213,034.54 |
| 08/29/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 295.67 | 212,738.87 |
| 09/11/14 | {2} | Estate of Michael Weinstock, Ronad David Weinstock, Executor | payment on a/r | 1121-000 | 36,000.00 |  | 248,738.87 |
| 09/24/14 | {2} | M. A. Gaviola | payment on a/r | 1121-000 | 100.00 |  | 248,838.87 |
| 09/30/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 357.48 | 248,481.39 |
| 10/15/14 | {2} | Patrick K Mason | Payment on a/r | 1121-000 | 100.00 |  | 248,581.39 |
| 10/24/14 | {2} | Dr. Paul J Katz | Payment of a/r | 1121-000 | 5,000.00 |  | 253,581.39 |
| 10/31/14 | {2} | Robertson and Walker, Attorneys | payment on a/r | 1121-000 | 2,500.00 |  | 256,081.39 |
| 10/31/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 370.34 | 255,711.05 |
| 11/28/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 330.66 | 255,380.39 |
| 12/01/14 | {2} | Zita E Aranas | Payment of a/r | 1121-000 | 3,800.00 |  | 259,180.39 |
| 12/03/14 | 108 | Theodore N. Stapleton, P.C. | Attorney for trustee fees allowed per court order entered 12-3-14 at doc. no. 76 | 3210-000 |  | 28,110.00 | 231,070.39 |
| 12/03/14 | 109 | Theodore N Stapleton, P.C. | Attorney for trustee expenses allowed per court order entered 12-3-14 at doc. no. 76 | 3220-000 |  | 511.03 | 230,559.36 |
| 12/15/14 | {2} | Johnson Creek Homeowners Association, Inc | Payment on a/r | 1121-000 | 500.00 |  | 231,059.36 |
| 12/15/14 | {2} | Johnson Creek Homeowners Association, Inc. | Payment on a/r | 1121-000 | 500.00 |  | 231,559.36 |
| 12/18/14 | {2} | M.A. Gaviola | Payment on a/r | 1121-000 | 20,000.00 |  | 251,559.36 |
| 12/31/14 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 403.59 | 251,155.77 |
| 01/05/15 | {2} | Johnson Creek Homeowners Association, Inc | Payment on a/r | 1121-000 | 500.00 |  | 251,655.77 |
| 01/30/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 361.82 | 251,293.95 |
| 02/27/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 337.35 | 250,956.60 |
| 03/31/15 |  | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 |  | 385.02 | 250,571.58 |
| 04/08/15 | {2} | Terri G Hayes | Payment of a/r | 1121-000 | 3,600.00 |  | 254,171.58 |
| 04/15/15 | {2} | Jennifer Esther Sierra | Payment of a/r | 1121-000 | 5,000.00 |  | 259,171.58 |
| 04/15/15 | 110 | Mills & Hoopes, LLC | Per court order entered 3-4-15 at doc. no. 87 and operating report entered 4-13-15 at doc. no. 90 | 3210-000 |  | 17,440.00 | 241,731.58 |
| 04/15/15 | 111 | Mills & Hoopes LLC | Per court order entered 3-4-15 at doc. no. 87 and operating report entered 4-13-15 at doc. no. 90 | 3220-000 |  | 9,114.33 | 232,617.25 |
| 04/21/15 | {2} | Mukesh A Shretta | Payment on a/r | 1121-000 | 6,000.00 |  | 238,617.25 |

Page Subtotals:     $84,300.00     $58,349.22

{ } Asset Reference(s)                                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-6

| | | |
|---|---|---|
| Case No.: | 12-80220-JRS | |
| Case Name: | WEINSTOCK & SCAVO, P.C. | |
| Taxpayer ID #: | **-***7263 | |
| For Period Ending: | 06/30/2022 | |

| | | |
|---|---|---|
| Trustee Name: | William J. Layng (300340) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******8166 Checking Account | |
| Blanket Bond (per case limit): | $31,475,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 368.99 | 238,248.26 |
| 05/04/15 | {2} | Rubin Lublin LLC | Payment of a/r on Castro acct.per court order entered on 3-4-15 at docket number 86 (referring to the motion at docket number 78 | 1121-000 | 5,000.00 | | 243,248.26 |
| 05/11/15 | {2} | The Rosen Law Firm PA | Payment of a/r Randy Cooper | 1121-000 | 40,000.00 | | 283,248.26 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.45 | 282,880.81 |
| 06/04/15 | {2} | Edward Donald Dressel | Payment on a/r | 1121-000 | 2,500.00 | | 285,380.81 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 436.64 | 284,944.17 |
| 07/01/15 | {2} | Edward Dressel | Payment on a/r | 1121-000 | 2,500.00 | | 287,444.17 |
| 07/07/15 | {2} | Pacific Legal Funding LLC | Payment in full of a/r | 1121-000 | 4,000.00 | | 291,444.17 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 431.39 | 291,012.78 |
| 08/04/15 | {2} | Edward Dressel | Payment on a/r by Edward Dressel | 1121-000 | 2,500.00 | | 293,512.78 |
| 08/13/15 | 112 | Theodore N. Stapleton, P.C. | Attorneys fees allowed per ct. order dated 8-13-15 at doc. no. 94 | 3210-000 | | 36,150.00 | 257,362.78 |
| 08/13/15 | 113 | Theodore N. Stapleton, P.C. | Attorney expenses allowed per ct. order entered 8-13-15 at doc. no. 94 | 3220-000 | | 244.64 | 257,118.14 |
| 08/26/15 | 114 | Mills & Hoopes, LLC | Per court order entered 3-4-15 at doc. no. 87 and operating report entered 8-26-15 at doc. no. 96 | 3210-000 | | 20,500.00 | 236,618.14 |
| 08/26/15 | 115 | Mills & Hoopes, LLC | Per court order entered 3-4-15 at doc. no. 87 and operating report entered 8-26-15 at doc. no. 96 | 3220-000 | | 508.00 | 236,110.14 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 389.93 | 235,720.21 |
| 09/02/15 | {2} | Edward Dressell | Payment on a/r | 1121-000 | 2,500.00 | | 238,220.21 |
| 09/07/15 | {2} | Richard R Cullen | Payment of a/r | 1121-000 | 9,000.00 | | 247,220.21 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.08 | 246,833.13 |
| 10/05/15 | {2} | State Court of Gwinnett County | Payment on Account receiveable, Maria Hiller | 1121-000 | 733.42 | | 247,566.55 |
| 10/05/15 | {2} | Edward Dressel | Payment on a/r | 1121-000 | 2,500.00 | | 250,066.55 |
| 10/30/15 | {2} | Diane C Bolton and William B Bolton | Payment of a/r | 1121-000 | 2,000.00 | | 252,066.55 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 358.75 | 251,707.80 |
| 11/05/15 | {2} | Kathryn Henson Bryan | payment on a/r | 1121-000 | 2,000.00 | | 253,707.80 |
| 11/16/15 | {2} | Abed N Qureshi/Florida Properties | Payment on a/r | 1121-000 | 1,750.00 | | 255,457.80 |
| 11/16/15 | {2} | Edward Dressel | Payment on a/r | 1121-000 | 2,500.00 | | 257,957.80 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 353.75 | 257,604.05 |
| 12/06/15 | {2} | Kathy Henson Bryan | payment on a/r | 1121-000 | 150.00 | | 257,754.05 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 407.77 | 257,346.28 |
| 01/06/16 | {2} | Steven M Mills PC | Payment on a/r Victor Ponder | 1121-000 | 1,000.00 | | 258,346.28 |
| 01/06/16 | {2} | Steven M Mills PC | Payment on a/r; Kenneth Sanders | 1121-000 | 7,000.00 | | 265,346.28 |

Page Subtotals:     $87,633.42     $60,904.39

{ } Asset Reference(s)                                                      ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-7

| | |
|---|---|
| **Case No.:** | 12-80220-JRS |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. |
| **Taxpayer ID #:** | **-***7263 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/12/16 | {2} | Kathy Henson Bryan | **-*****9813 | 1121-000 | 150.00 | | 265,496.28 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 365.39 | 265,130.89 |
| 02/21/16 | {2} | Kathy Henson Bryan | a/r payment from Kathy Henson Bryan | 1121-000 | 150.00 | | 265,280.89 |
| 02/21/16 | {2} | Gilda Shemtoob | a/r payment from Gilda Shemroob | 1121-000 | 416.67 | | 265,697.56 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 367.74 | 265,329.82 |
| 03/15/16 | {2} | Gilda Shemtoob | Payment on a/r | 1121-000 | 416.67 | | 265,746.49 |
| 03/24/16 | {2} | O'Kelley & Sorohan | Payoff on Dhiraj Dutta attorney's lien | 1121-000 | 13,002.54 | | 278,749.03 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 422.73 | 278,326.30 |
| 04/20/16 | {2} | Gilda Shemtoob | Payment of account receivable | 1121-000 | 416.66 | | 278,742.96 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.08 | 278,356.88 |
| 05/04/16 | {2} | Kathryn Henson Bryan | Payment on account receivable | 1121-000 | 150.00 | | 278,506.88 |
| 05/04/16 | {2} | Kathryn Henson Bryan | Payment on account receivable | 1121-000 | 150.00 | | 278,656.88 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 386.30 | 278,270.58 |
| 06/24/16 | 116 | Theodore N. Stapleton, P.C. | Attorney's fees per ct. order entered 6-22-16 at doc. no. 99 | 3210-000 | | 17,285.00 | 260,985.58 |
| 06/24/16 | 117 | Theodore N Stapleton, P.C. | Attorney for trustee expenses allowed per ct. order entered 6-22-16 at doc. no. 99 | 3220-000 | | 930.00 | 260,055.58 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 438.25 | 259,617.33 |
| 07/27/16 | {2} | Katy Henson Bryan | Payment on a/r | 1121-000 | 600.00 | | 260,217.33 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 360.01 | 259,857.32 |
| 08/29/16 | {2} | Robinwood-Condominium Assoc | Payment of a/r | 1121-000 | 2,000.00 | | 261,857.32 |
| 08/29/16 | 118 | Mills & Hoopes LLC | 3 quarter 2015 fees | 3210-000 | | 7,321.00 | 254,536.32 |
| 08/29/16 | 119 | Mills & Hoopes LLC | 3rd quarter 2015 expenses | 3220-000 | | 3,344.90 | 251,191.42 |
| 08/29/16 | 120 | Mills & Hoopes LLC | 4th quarter 2015 fees | 3210-000 | | 2,898.00 | 248,293.42 |
| 08/29/16 | 121 | Mills & Hoopes LLC | 4th quarter 2015 expenses | 3220-000 | | 3,953.55 | 244,339.87 |
| 08/29/16 | 122 | Mills & Hoopes LLC | 1st quarter 2016 expenses | 3220-000 | | 1,287.90 | 243,051.97 |
| 08/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 410.11 | 242,641.86 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 356.14 | 242,285.72 |
| 10/21/16 | {2} | Tara Kirkland | Payment of Tara Kirkland a/r | 1121-000 | 4,526.00 | | 246,811.72 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 336.81 | 246,474.91 |
| 11/06/16 | {2} | Felberbaum & Associates, P.A. | Payment on settlement of Felberbaum a/r | 1121-000 | 10,000.00 | | 256,474.91 |
| 11/18/16 | {2} | Kathy Henson Bryan | Payment on Kathy Henson Bryan a/r | 1121-000 | 300.00 | | 256,774.91 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 387.79 | 256,387.12 |

**Page Subtotals:** $32,278.54    $41,237.70

{ } Asset Reference(s)    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-8

| | |
|---|---|
| **Case No.:** | 12-80220-JRS |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. |
| **Taxpayer ID #:** | **-***7263 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/16 | 123 | Theodore N Stapleton, P.C. | Attorneys fees allowed per ct. order entered 12-5-16 at doc. no. 107 | 3210-000 | | 21,185.00 | 235,202.12 |
| 12/05/16 | 124 | Theodore N. Stapleton, P.C. | Attorney for trusee expenses allowed per ct. order entered 12-5-16 at doc. no. 107 | 3220-000 | | 728.21 | 234,473.91 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 342.61 | 234,131.30 |
| 01/21/17 | {2} | Kathy Henson Bryan | payment on a/r | 1121-000 | 150.00 | | 234,281.30 |
| 01/21/17 | {2} | Kathy Henson Bryan | payment on a/r | 1121-000 | 150.00 | | 234,431.30 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 359.25 | 234,072.05 |
| 02/15/17 | {2} | Kathy Henson Bryan | payment on a/r | 1121-000 | 150.00 | | 234,222.05 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 314.31 | 233,907.74 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 347.65 | 233,560.09 |
| 04/12/17 | {2} | Kathy Henson Bryan | a/r payment by Kathy Henson Bryan | 1121-000 | 900.00 | | 234,460.09 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 314.14 | 234,145.95 |
| 05/04/17 | {2} | Kathy Henson Bryan | a/r payment by Kathy Henson Bryan | 1121-000 | 150.00 | | 234,295.95 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 370.62 | 233,925.33 |
| 06/12/17 | {2} | Kathryn Henson Bryan | payment on a/r | 1121-000 | 150.00 | | 234,075.33 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 336.58 | 233,738.75 |
| 07/12/17 | {2} | Kathryn Henson Bryan | a/r for Kathryn Henson Bryan | 1121-000 | 150.00 | | 233,888.75 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 325.09 | 233,563.66 |
| 08/24/17 | 125 | THEODORE N. STAPLETON, P.C. | Allowed per court order entered 8-23-17 at doc. no. 112 | 3210-000 | | 19,905.00 | 213,658.66 |
| 08/24/17 | 126 | THEODORE N. STAPLETON, P.C. | Attorney for trustee expenses allowed per court order entered 8-23-17 at doc. no. 112 | 3220-000 | | 1,291.92 | 212,366.74 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 369.57 | 211,997.17 |
| 09/02/17 | {2} | Kathryn Henson Bryan | a/r Kathryn H Bryan | 1121-000 | 150.00 | | 212,147.17 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 295.94 | 211,851.23 |
| 10/11/17 | {2} | Kathryn Henson Bryan | Payment on a/r | 1121-000 | 150.00 | | 212,001.23 |
| 10/27/17 | | Tracy N Prather | Tracy Prather a/r pif | 1121-000 | 3,400.00 | | 215,401.23 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 325.16 | 215,076.07 |
| 11/08/17 | {2} | Kathryn Henson Bryan | :Payment on Katheryn Henson Bryan a/r | 1121-000 | 150.00 | | 215,226.07 |
| 11/29/17 | {2} | Steven M Mills PC | a/r S Bandyopadhyay a/r S Bandyopadhyay | 1121-000 | 252.30 | | 215,478.37 |
| 11/29/17 | {2} | Steven M Mills PC | a/r Lucas Stewart a/r Lucas Stewart a/r Lucas Stewart | 1121-000 | 2,500.00 | | 217,978.37 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 309.50 | 217,668.87 |

|  | **Page Subtotals:** | **$8,402.30** | **$47,120.55** |
|---|---|---|---|

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-9

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.:** | 12-80220-JRS | | **Trustee Name:** | William J. Layng (300340) | | |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. | | **Bank Name:** | Mechanics Bank | | |
| **Taxpayer ID #:** | **-***7263 | | **Account #:** | ******8166 Checking Account | | |
| **For Period Ending:** | 06/30/2022 | | **Blanket Bond (per case limit):** | $31,475,000.00 | | |
| | | | **Separate Bond (if applicable):** | N/A | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/17 | {2} | Kathryn Henson Bryan | a/r payment Kathryn Henson Bryan | 1121-000 | 150.00 | | 217,818.87 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 302.81 | 217,516.06 |
| 01/08/18 | {2} | Kathryn Henson Bryan | Payment on a/r | 1121-000 | 150.00 | | 217,666.06 |
| 01/17/18 | {9} | Siemens Financial Services, Inc | Refund of over payment | 1229-000 | 386.64 | | 218,052.70 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 344.52 | 217,708.18 |
| 02/03/18 | {2} | Malcolm Wells | payment on a/r | 1121-000 | 200.00 | | 217,908.18 |
| 02/03/18 | {2} | Heather Bleakman | payment on a/r | 1121-000 | 1,000.00 | | 218,908.18 |
| 02/12/18 | {2} | Kathryn Henson Bryan | Kathryn Henson Bryan a/r | 1121-000 | 150.00 | | 219,058.18 |
| 02/14/18 | {2} | Malcolm Wells | Payment of a/r | 1121-000 | 200.00 | | 219,258.18 |
| 02/16/18 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 219,695.07 |
| 02/17/18 | {2} | Heather Bleakman | Payment on a/r | 1121-000 | 1,000.00 | | 220,695.07 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 294.30 | 220,400.77 |
| 03/07/18 | {2} | Kathryn Henson Bryan | Payment on a/r | 1121-000 | 150.00 | | 220,550.77 |
| 03/12/18 | {2} | Steven M Mills PC | A/R for Troy Legg | 1121-000 | 1,729.21 | | 222,279.98 |
| 03/12/18 | {2} | Steven M Mills PC | A/R for Mark Ervin A/R for Mark Ervin | 1121-000 | 438.59 | | 222,718.57 |
| 03/15/18 | 127 | Mills & Hoopes, LLC | Special counsel expenses; allowed per court order entered at doc. no. 87 | 3220-000 | | 1,635.27 | 221,083.30 |
| 03/15/18 | 128 | Mills & Hoopes, LLC | Special counsel fees allowed per court order entered at doc. no. 87 | 3210-000 | | 1,360.00 | 219,723.30 |
| 03/21/18 | {2} | Heather Bleakman | Payment on a/r | 1121-000 | 1,000.00 | | 220,723.30 |
| 03/21/18 | {2} | Melinda Burch | Payment on a/r Payment on a/r Payment on a/r | 1121-000 | 436.89 | | 221,160.19 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 318.18 | 220,842.01 |
| 04/10/18 | {2} | Kathryn Henson Bryan | Kathryn Henson Bryan a/r | 1121-000 | 150.00 | | 220,992.01 |
| 04/27/18 | {2} | Heather Bleakman | Heather Bleakman a/r | 1121-000 | 1,000.00 | | 221,992.01 |
| 04/27/18 | {2} | Melinda Burch | Melinda Burch a/r | 1121-000 | 436.89 | | 222,428.90 |
| 04/27/18 | {2} | State Court of Fulton County, Georgia | Payment on a/r OTS, Inc | 1121-000 | 295.00 | | 222,723.90 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 307.17 | 222,416.73 |
| 05/16/18 | {2} | Kathryn Henson Bryan | Payment on Kathryn H Bryan a/r | 1121-000 | 150.00 | | 222,566.73 |
| 05/31/18 | {2} | Steven M Mills PC | Melinda Burch a/r | 1121-000 | 436.89 | | 223,003.62 |
| 05/31/18 | {2} | Heather Bleakman | Heather Bleakman a/r | 1121-000 | 1,000.00 | | 224,003.62 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 351.86 | 223,651.76 |
| 06/04/18 | {2} | State Court of Fulton County, Georgia | Charlton Lester garnishment funds | 1121-000 | 2,295.49 | | 225,947.25 |
| 06/04/18 | {2} | Kathryn Henson Bryan | Kathryn H Bryan payment on a/r | 1121-000 | 150.00 | | 226,097.25 |
| 06/18/18 | {2} | Heather Bleakman | Heather Bleakman payment on a/r | 1121-000 | 1,000.00 | | 227,097.25 |
| 06/21/18 | 129 | THEODORE N. STAPLETON, P.C. | Attorney for trustee fees  per court order dated 6-20-18 at docket number 117 | 3210-000 | | 21,000.00 | 206,097.25 |

Page Subtotals:    $14,342.49    $25,914.11

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-10

| | |
|---|---|
| **Case No.:** | 12-80220-JRS |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. |
| **Taxpayer ID #:** | **-***7263 |
| **For Period Ending:** | 06/30/2022 |

| | |
|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******8166 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/21/18 | 130 | THEODORE N. STAPLETON, P.C. | Attorney for trustee expenses per court order dated 6-20-18 at docket number 117 | 3220-000 | | 2,178.51 | 203,918.74 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 309.30 | 203,609.44 |
| 07/07/18 | {2} | Kathryn Henson Bryan | Karhtryn Henson Bryan a/r | 1121-000 | 150.00 | | 203,759.44 |
| 07/18/18 | {2} | Melinda Burch | Melinda Burch a/r | 1121-000 | 436.89 | | 204,196.33 |
| 07/18/18 | {2} | Melinda Burch | Melinda Burch a/r | 1121-000 | 436.89 | | 204,633.22 |
| 07/25/18 | {2} | Heather Bleakman | Heather Bleakman a/r | 1121-000 | 1,000.00 | | 205,633.22 |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 313.27 | 205,319.95 |
| 08/06/18 | {2} | Kathryn Henson Bryan | Kathryn Henson Bryan a/r | 1121-000 | 150.00 | | 205,469.95 |
| 08/21/18 | {2} | Heather Bleakman | Heather Bleakman payment on a/r | 1121-000 | 1,000.00 | | 206,469.95 |
| 08/30/18 | {2} | Melinda Burch | Melinda Burch a/r | 1121-000 | 436.89 | | 206,906.84 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 305.76 | 206,601.08 |
| 09/11/18 | {2} | Kathryn Henson Bryan | Kathryn Henson Bryan a/r | 1121-000 | 150.00 | | 206,751.08 |
| 09/17/18 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 207,187.97 |
| 09/24/18 | {2} | Heather Bleakman | Heather Bleakman a/r | 1121-000 | 1,000.00 | | 208,187.97 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 158.74 | 208,029.23 |
| 10/01/18 | {2} | Steven M Mills PC | Michael Kamalian a/r | 1121-000 | 17,500.00 | | 225,529.23 |
| 10/05/18 | {2} | Kathryn Henson Bryan | Payment on a/r | 1121-000 | 150.00 | | 225,679.23 |
| 10/27/18 | {2} | Heather Bleakman | Payment on a/r | 1121-000 | 1,000.00 | | 226,679.23 |
| 10/27/18 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 227,116.12 |
| 10/27/18 | 131 | Mills & Hoopes, LLC | Payment of special counsel fees per ct order entered at doc. no. 87 | 3210-000 | | 10,689.72 | 216,426.40 |
| 10/27/18 | 132 | Mills & Hoopes, LLC | Payment of special counsel expenses per ct order entered at doc. no. 87 | 3220-000 | | 370.82 | 216,055.58 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 202.07 | 215,853.51 |
| 11/07/18 | {2} | Kathryn Henson Bryan | Payment on a/r | 1121-000 | 150.00 | | 216,003.51 |
| 11/26/18 | {2} | Heather Bleakman | Payment on a/r | 1121-000 | 1,000.00 | | 217,003.51 |
| 12/12/18 | {2} | Melinda Burch | Payment on a/r; Melinda Burch | 1121-000 | 436.89 | | 217,440.40 |
| 12/17/18 | {2} | Kathryn Henson Bryan | Kathryn Henderson Bryan a/r | 1121-000 | 150.00 | | 217,590.40 |
| 12/19/18 | 133 | THEODORE N. STAPLETON, P.C. | Attorney for trustee fees allowed per court order entered 12-19-18 at docket number 138 | 3210-000 | | 51,360.00 | 166,230.40 |
| 12/19/18 | 134 | THEODORE N. STAPLETON, P.C. | Attorney for trustee expenses allowed per court order entered 12-19-18 at docket number 138 | 3220-000 | | 608.41 | 165,621.99 |
| 12/27/18 | {2} | Williams, KherKher, Hart & Boundas, LLP | WILLIAMS KHERKHER 20181227MMQFMP6600 0108 | 1121-000 | 186,459.84 | | 352,081.83 |
| 12/28/18 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 352,518.72 |
| 12/28/18 | {2} | Heather Bleakman | Payment on a/r | 1121-000 | 1,000.00 | | 353,518.72 |
| 12/28/18 | {2} | Williliams, KherKher, Hart & Boundas, LLP | Payment on a/r | 1121-000 | 7,983.55 | | 361,502.27 |
| 01/09/19 | {2} | Kathryn Henson Bryan | Payment on a/r | 1121-000 | 150.00 | | 361,652.27 |

Page Subtotals: **$222,051.62**  **$66,496.60**

{ } Asset Reference(s)                                                                                         ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-11

| | | |
|---|---|---|
| **Case No.:** | 12-80220-JRS | |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. | |
| **Taxpayer ID #:** | **-***7263 | |
| **For Period Ending:** | 06/30/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | William J. Layng (300340) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******8166 Checking Account | |
| **Blanket Bond (per case limit):** | $31,475,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 362,089.16 |
| 01/30/19 | {2} | Heather Bleakman | Payment on a/r | 1121-000 | 1,000.00 | | 363,089.16 |
| 02/07/19 | {2} | Kathryn Henson Bryan | Payment on a/r | 1121-000 | 150.00 | | 363,239.16 |
| 02/22/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 363,676.05 |
| 02/26/19 | {2} | Heather Bleakman | Payment on a/r | 1121-000 | 1,000.00 | | 364,676.05 |
| 03/04/19 | {2} | Kathryn Henson Bryan | Payment on a/r | 1121-000 | 150.00 | | 364,826.05 |
| 03/04/19 | {2} | William, Kherkher, Hart & Boundas, LLP | Payment on a/r | 1121-000 | 15,083.03 | | 379,909.08 |
| 04/03/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 380,345.97 |
| 04/03/19 | {2} | Heather Bleakman | Payment on a/r | 1121-000 | 1,000.00 | | 381,345.97 |
| 04/05/19 | {2} | McKillip law firm | THE MCKILLIP LAW F 20190405F1QCZ68C00 4591; Payment on a/r settlement per court order entered on 3-28-19 at docket number 145 (referring to motion filed at docket number 141) | 1121-000 | 22,500.00 | | 403,845.97 |
| 04/11/19 | {2} | Kathryn Henson Bryan | payment on a/r | 1121-000 | 150.00 | | 403,995.97 |
| 04/29/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 404,432.86 |
| 04/29/19 | 135 | THEODORE N. STAPLETON, P.C. | Attorney for trustee fees allowed per court order entered 4-25-19 at docket no. 149 | 3210-000 | | 31,260.00 | 373,172.86 |
| 04/29/19 | 136 | THEODORE N. STAPLETON, P.C. | Attorney for trustee expenses allowed per court order entered 4-25-19 at docket no. 149 | 3220-000 | | 450.01 | 372,722.85 |
| 05/07/19 | {2} | Rocklin Investment Corporation | Steve Rocklin a/r | 1121-000 | 5,000.00 | | 377,722.85 |
| 05/07/19 | {2} | Kathryn Henson Bryan | Kathryn Henson Bryan a/r | 1121-000 | 150.00 | | 377,872.85 |
| 06/04/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 378,309.74 |
| 07/24/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 378,746.63 |
| 07/24/19 | {2} | Williams Hart Boundas Eassterby LLP | Payment on a/r | 1121-000 | 673.77 | | 379,420.40 |
| 07/24/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 379,857.29 |
| 07/24/19 | {2} | Williams Hart Boundas Easterby LLP | Payment on a/r | 1121-000 | 7,789.91 | | 387,647.20 |
| 08/26/19 | 137 | Georgia Department of Revenue | Post petition taxes allowed per court order entered 8-22-19 at doc. no. 155 | 2820-000 | | 1,568.00 | 386,079.20 |
| 08/26/19 | 138 | Internal Revenue Service | Post petition taxes allowed per court order entered 8-22-19 at doc. no. 155 | 2810-000 | | 3,687.00 | 382,392.20 |
| 09/16/19 | {10} | GEORGIA DEPT OF REVENUE | 2018 GDOR tax refund | 1224-000 | 1,590.27 | | 383,982.47 |
| 09/21/19 | {2} | Williams Hart Boundas Easterby LLP | Payment on a/r | 1121-000 | 37.60 | | 384,020.07 |
| 10/02/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 384,456.96 |
| 10/02/19 | {2} | Melinda Burch | Payiment on a/r | 1121-000 | 436.89 | | 384,893.85 |
| 10/23/19 | | Transfer Debit to United Bank acct ********6136 | Transition Debit to United Bank acct 710000046136 | 9999-000 | | 384,893.85 | 0.00 |

Page Subtotals:      $60,206.59      $421,858.86

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-12

| | |
|---|---|
| Case No.: | 12-80220-JRS |
| Case Name: | WEINSTOCK & SCAVO, P.C. |
| Taxpayer ID #: | **-***7263 |
| For Period Ending: | 06/30/2022 |

| | |
|---|---|
| Trustee Name: | William J. Layng (300340) |
| Bank Name: | Mechanics Bank |
| Account #: | ******8166 Checking Account |
| Blanket Bond (per case limit): | $31,475,000.00 |
| Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | **794,051.41** | **794,051.41** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 384,893.85 | |
| | | **Subtotal** | | | **794,051.41** | **409,157.56** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$794,051.41** | **$409,157.56** | |

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-13

| | | |
|---|---|---|
| **Case No.:** | 12-80220-JRS | |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. | |
| **Taxpayer ID #:** | **-***7263 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | People's United Bank |
| **Account #:** | ********6136 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/19 | | Transfer Credit from Mechanics Bank acct ******8166 | Transition Credit from Mechanics Bank acct 5004058166 | 9999-000 | 384,893.85 | | 384,893.85 |
| 11/04/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 385,330.74 |
| 11/07/19 | 1000 | Georgia Department of Revenue | Post petition taxes allowed per court order entered 8-22-19 at doc. no. 155. These were paid by check no. 137 on 5-9-19 but then GDOR refunded the funds on 9-17-19 apparently in error.  This check is to pay the 2018 taxes with interest and penalty | 2820-000 | | 1,700.41 | 383,630.33 |
| 12/02/19 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 436.89 | | 384,067.22 |
| 12/06/19 | {2} | The State Court of Gwinnett County | Payment on a/r  OTS/Lester | 1121-000 | 4,625.16 | | 388,692.38 |
| 01/10/20 | 1001 | THEODORE N. STAPLETON, P.C. | Attorney for trustee fees allowed per court order entered 1-10-2020 at docket number 163 | 3210-000 | | 42,120.00 | 346,572.38 |
| 01/10/20 | 1002 | THEODORE N. STAPLETON, P.C. | Attorney for trustee expenses allowed per court order entered 1-10-2020 at docket number 163 | 3220-000 | | 2,137.29 | 344,435.09 |
| 03/13/20 | {2} | Melinda Burch | Payment on a/r | 1121-000 | 873.78 | | 345,308.87 |
| 03/19/20 | | Transition Transfer Debit | Transition Transfer Debit | 9999-000 | -345,308.87 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 45,957.70 | 45,957.70 | $0.00 |
| Less: Bank Transfers/CDs | 39,584.98 | 0.00 | |
| **Subtotal** | 6,372.72 | 45,957.70 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $6,372.72 | $45,957.70 | |

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-14

| | | |
|---|---|---|
| **Case No.:** | 12-80220-JRS | |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. | |
| **Taxpayer ID #:** | **-***7263 | |
| **For Period Ending:** | 06/30/2022 | |

| | | |
|---|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5310 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/20 | | Transfer Credit from United Bank acct XXXXXXXX6136 | Transition Credit from United Bank acct XXXXXXXX6136 | 9999-000 | 345,308.87 | | 345,308.87 |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 275.91 | 345,032.96 |
| 04/09/20 | {2} | Steven M Mills PC | Payment on a/r | 1121-000 | 865.78 | | 345,898.74 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 552.45 | 345,346.29 |
| 05/19/20 | 1000 | GEORGIA DEPT OF REVENUE | Post petition income taxes allowed per court order entered 5-14-2020 at docket number 167 | 2820-000 | | 1,775.00 | 343,571.29 |
| 05/19/20 | 1001 | INTERNAL REVENUE SERVICE | Post petition income taxes allowed per court order entered 5-14-2020 at docket number 167 Voided on 09/10/2020 | 2810-000 | | 6,608.00 | 336,963.29 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 533.58 | 336,429.71 |
| 06/15/20 | 1002 | INTERNAL REVENUE SERVICE | 58-1737263; ; form 1120; tax period December 31, 2018 | 2810-000 | | 166.71 | 336,263.00 |
| 06/24/20 | | Georgia Department of Revenue | 2019 tax refund | 2820-000 | | -1,775.00 | 338,038.00 |
| 06/24/20 | 1003 | Mills & Hoopes, LLC | special counsel fees 2019 and 1st and 2nd quarter 2020 | 3210-000 | | 3,743.46 | 334,294.54 |
| 06/24/20 | 1004 | Mills & Hoopes, LLC | special counsel expenses 2019 and 1st and 2nd quarter 2020 | 3220-000 | | 391.80 | 333,902.74 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 585.41 | 333,317.33 |
| 07/24/20 | 1005 | GEORGIA DEPT OF REVENUE | Post petition income taxes allowed per court order entered 5-14-2020 at docket number 167. | 2820-000 | | 1,795.42 | 331,521.91 |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 561.92 | 330,959.99 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 522.11 | 330,437.88 |
| 09/10/20 | 1001 | INTERNAL REVENUE SERVICE | Post petition income taxes allowed per court order entered 5-14-2020 at docket number 167 Voided: check issued on 05/19/2020 | 2810-000 | | -6,608.00 | 337,045.88 |
| 09/11/20 | 1006 | INTERNAL REVENUE SERVICE | 2019 income taxes | 2810-000 | | 6,608.00 | 330,437.88 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 574.78 | 329,863.10 |
| 10/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 537.80 | 329,325.30 |
| 11/04/20 | {2} | Williams Hart Boundas Easterby LLP | Payment on a/r | 1121-000 | 615.85 | | 329,941.15 |
| 11/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 511.02 | 329,430.13 |
| 12/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 579.25 | 328,850.88 |
| 01/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 509.44 | 328,341.44 |
| 02/26/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 491.16 | 327,850.28 |
| 03/17/21 | {2} | Williams Hart Boundas Easterby LLP | Payment on account receivable | 1121-000 | 258.29 | | 328,108.57 |

**Page Subtotals:**      **$347,048.79**      **$18,940.22**

{ } Asset Reference(s)                                                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-15

| | | |
|---|---|---|
| **Case No.:** | 12-80220-JRS | |
| **Case Name:** | WEINSTOCK & SCAVO, P.C. | |
| **Taxpayer ID #:** | **-***7263 | |
| **For Period Ending:** | 06/30/2022 | |

| | |
|---|---|
| **Trustee Name:** | William J. Layng (300340) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******5310 Checking Account |
| **Blanket Bond (per case limit):** | $31,475,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 578.18 | 327,530.39 |
| 04/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 524.94 | 327,005.45 |
| 05/28/21 | | Campbell & Brannon, LLC | 1226 Byewood Lane, Atlanta, GA 30310 | | 124,012.13 | | 451,017.58 |
| | {13} | | 1226 Byewood Lane, Atlanta, GA 30310 $145,000.00 | 1210-000 | | | |
| | | Atlanta City Taxes | City of Atlanta taxes 2021 -$597.75 | 4700-070 | | | |
| | | Fulton County taxes | Fulton County taxes 2021 -$192.93 | 4700-070 | | | |
| | | Atlant City sanitary tax | Atlanta City sanitary tax 2021 -$361.17 | 4700-070 | | | |
| | | Century 21 Intown | Real estate commissions -$4,350.00 | 3510-000 | | | |
| | | Re/Max Prestige | Real estate commissions -$4,350.00 | 3510-000 | | | |
| | | Re/Max Prestige | Realtor for Trustee expenses -$250.00 | 3520-000 | | | |
| | | Atlanta City taxes | Atlanta City taxes 2020 -$1,731.52 | 4700-070 | | | |
| | | Fulton County taxes | Fulton County taxes 2020 -$550.58 | 4700-070 | | | |
| | | Atlanta City sanitary taxes | Atlanta City sanitary taxes 2020 -$1,000.37 | 4700-070 | | | |
| | | GSRAN-Z servicing account for FIS | GSRAN-Z servicing account FIS for 2019 Atlanta, Fulton and Atlanta sanitary taxes -$7,603.55 | 4700-070 | | | |
| 05/28/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 489.16 | 450,528.42 |
| 06/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 794.28 | 449,734.14 |
| 07/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 720.80 | 449,013.34 |
| 08/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 767.62 | 448,245.72 |
| 09/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 718.41 | 447,527.31 |
| 10/12/21 | 1007 | THEODORE N. STAPLETON, P.C. | Attorney for trustee fees allowed per court order entered 10-7-2021 at docket number 230. | 3210-000 | | 75,367.50 | 372,159.81 |
| 10/12/21 | 1008 | THEODORE N. STAPLETON, P.C. | Attorney for trustee expenses allowed per court order entered 10-7-2021 at docket number 230. | 3220-000 | | 1,746.13 | 370,413.68 |
| 10/20/21 | {2} | Michael R. Bakst, Trustee | John H Salisbury a/r | 1121-000 | 2,568.24 | | 372,981.92 |

Page Subtotals: $126,580.37    $81,707.02

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2

## Cash Receipts And Disbursements Record

Page: 2-16

| Case No.: | 12-80220-JRS | Trustee Name: | William J. Layng (300340) |
|---|---|---|---|
| Case Name: | WEINSTOCK & SCAVO, P.C. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7263 | Account #: | ******5310 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $31,475,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 652.92 | 372,329.00 |
| 11/30/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 636.52 | 371,692.48 |
| 12/31/21 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 615.58 | 371,076.90 |
| 01/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 574.91 | 370,501.99 |
| 02/03/22 | | Campbell & Brannon, L LC | Net receipt from sale of 2225 Wallace Road, Atlanta, GA | | 791,392.59 | | 1,161,894.58 |
| | {12} | | 2225 Wallace Road, Atlanta, GA $830,000.00 | 1210-000 | | | |
| | | Re/Max Around Atlanta | Real estate commission from sale of 2225 Wallace Rd -$24,900.00 | 3510-000 | | | |
| | | Compass Real Estate | Real estate commission from sale of 2225 Wallace Road, Atlanta, GA -$8,300.00 | 3510-000 | | | |
| | | Re/Max Around Atlanta | Realtor expenses from sale of 2225 Wallace Road, Atlanta, GA -$2,613.96 | 3520-000 | | | |
| | | Atlanta Department of Watershed Management | Atlanta Dept. of Watershed Management lien -$1,449.61 | 4700-070 | | | |
| | | Fulton County Real Estate Taxes | Fulton County real estate taxes on 2225 Wallace Road, Atlanta, GA -$1,343.84 | 4700-070 | | | |
| 02/28/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,526.72 | 1,160,367.86 |
| 03/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,045.90 | 1,158,321.96 |
| 04/04/22 | 1009 | Fay Servicing, LLC | Payoff of loan number ******5814 Property address:: 2225 Wallace Rd, Atlanta, GA 30331 Borrower: Charlton C Lester Per court order entered 3-14-2022 at doc. no. 14; 21-05122 | 4110-000 | | 532,598.28 | 625,723.68 |
| 04/29/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,168.61 | 624,555.07 |
| 05/23/22 | {16} | United States Treasury | Payment on net operating loss | 1224-000 | 3,503.93 | | 628,059.00 |
| 05/23/22 | {16} | United States Treasury | Payment on net operating loss | 1224-000 | 6,629.68 | | 634,688.68 |
| 05/31/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 970.33 | 633,718.35 |
| 06/11/22 | 1010 | William  J. Layng | Distribution payment - Dividend paid at 100.00% of $38,320.98; Claim # FEE; Filed: $76,641.97 | 2100-000 | | 38,320.98 | 595,397.37 |
| 06/11/22 | 1011 | WILLIAM J. LAYNG, JR. | Distribution payment - Dividend paid at 99.56% of $22,377.69; Claim # TE; Filed: $22,377.69 | 2200-000 | | 22,278.96 | 573,118.41 |
| 06/11/22 | 1012 | Stonebridge Accounting Strategies, Inc. | Distribution payment - Dividend paid at 100.00% of $16,743.00; Claim # ; Filed: $16,743.00 | 3410-000 | | 16,743.00 | 556,375.41 |

Page Subtotals:    $801,526.20    $618,132.71

{ } Asset Reference(s)                                                                                              ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page: 2-17

| Case No.: | 12-80220-JRS | Trustee Name: | William J. Layng (300340) |
|---|---|---|---|
| Case Name: | WEINSTOCK & SCAVO, P.C. | Bank Name: | Metropolitan Commercial Bank |
| Taxpayer ID #: | **-***7263 | Account #: | ******5310 Checking Account |
| For Period Ending: | 06/30/2022 | Blanket Bond (per case limit): | $31,475,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/11/22 | 1013 | Stonebridge Accounting Strategies, Inc. | Distribution payment - Dividend paid at 100.00% of $436.67; Claim # ; Filed: $436.67 | 3420-000 | | 436.67 | 555,938.74 |
| 06/11/22 | 1014 | INTERNAL REVENUE SERVICE, CIO | Distribution payment - Dividend paid at 100.00% of $207.58; Claim # 9P; Filed: $207.58 | 5800-000 | | 207.58 | 555,731.16 |
| 06/11/22 | 1015 | Shred-It Atlantac/o Warren Hooten | Distribution payment - Dividend paid at 29.76% of $3,825.00; Claim # 1; Filed: $3,825.00 | 7100-000 | | ! 1,138.19 | 554,592.97 |
| 06/11/22 | 1016 | Hartford Fire Insurance Company | Distribution payment - Dividend paid at 29.76% of $11,193.48; Claim # 4; Filed: $11,193.48 | 7100-000 | | 3,330.80 | 551,262.17 |
| 06/11/22 | 1017 | Chicago Title Insurance Company | Distribution payment - Dividend paid at 29.76% of $262,160.94; Claim # 5; Filed: $262,160.94 | 7100-000 | | ! 78,010.21 | 473,251.96 |
| 06/11/22 | 1018 | CRP-3 Piedmont Road, LLCAndre Blaustein Kill & McCarthy LLP | Distribution payment - Dividend paid at 29.76% of $510,000.00; Claim # 6; Filed: $510,000.00 | 7100-000 | | ! 151,758.72 | 321,493.24 |
| 06/11/22 | 1019 | Ira M. Fallickc/o The Hilbert Law Firm LLC | Distribution payment - Dividend paid at 29.76% of $2,000.00; Claim # 7; Filed: $2,000.00 | 7100-000 | | ! 595.13 | 320,898.11 |
| 06/11/22 | 1020 | INTERNAL REVENUE SERVICE, CIO | Distribution payment - Dividend paid at 29.76% of $139.79; Claim # 9U; Filed: $139.79 | 7200-000 | | 41.60 | 320,856.51 |
| 06/30/22 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 1,062.77 | 319,793.74 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | | 1,275,155.36 | 955,361.62 | $319,793.74 |
| Less: Bank Transfers/CDs | | 345,308.87 | 0.00 | |
| Subtotal | | 929,846.49 | 955,361.62 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $929,846.49 | $955,361.62 | |

{ } Asset Reference(s)                                                                                                    ! - transaction has not been cleared

# Form 2

## Cash Receipts And Disbursements Record

Page:   2-18

**Case No.:** 12-80220-JRS

**Case Name:** WEINSTOCK & SCAVO, P.C.

**Taxpayer ID #:** **-***7263

**For Period Ending:** 06/30/2022

**Trustee Name:** William J. Layng (300340)

**Bank Name:** Metropolitan Commercial Bank

**Account #:** ******5310 Checking Account

**Blanket Bond (per case limit):** $31,475,000.00

**Separate Bond (if applicable):** N/A

| | |
|---|---|
| Net Receipts: | $1,730,270.62 |
| Plus Gross Adjustments: | $59,595.28 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $1,789,865.90 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******8166 Checking Account | $794,051.41 | $409,157.56 | $0.00 |
| ********6136 Checking Account | $6,372.72 | $45,957.70 | $0.00 |
| ******5310 Checking Account | $929,846.49 | $955,361.62 | $319,793.74 |
| | **$1,730,270.62** | **$1,410,476.88** | **$319,793.74** |